# EXHIBIT 4

EXHIBIT 4

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| FERNANDO GOMEZ RUIZ, et al.,<br>Plaintiffs,<br>v.<br>U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT, et al.,<br>Defendants, | Case No. 1:26-CV-02546-JLT-CDB<br>**DECLARATION OF MICHAEL GIARDINA** |

I, Michael Giardina, state the following based upon my personal knowledge.

1. I am over the age of 18 years and competent to testify to the matters set forth in this Declaration. I have personal knowledge of the facts set forth in this Declaration, and if called as a witness, could competently testify to these facts.

2. I received my B.A. in Economics in 1994. Starting in 1995, I began my career as a paralegal in Washington, D.C. I successfully passed the Certified Legal Assistant Examination offered by the National Association of Legal Assistants in January 2006, at which point I earned my Certified Paralegal (CP) designation. In January 2011, I successfully completed the requirements of the National Association of Legal Assistants and earned the designation of

Advanced Certified Paralegal (ACP) in Discovery. In June 2015, I successfully completed the requirements of the National Association of Legal Assistants and earned a second ACP credential in E-Discovery. The National Association of Legal Assistants requires that an individual seeking to maintain a designation as a Certified or Advanced Certified Paralegal must complete 50 hours of continuing legal education, at least five of which must be in ethics, every five years. I have successfully renewed those credentials in 2011, 2016, 2021, and 2026.

3. In October 2023, I was awarded the California Advanced Specialization in Discovery by the Commission for Certification of California Paralegals.

4. During my career, I have worked in litigation firms with nationwide practices located in Washington, D.C.; Baltimore, Maryland; and Phoenix, Arizona. I have 26 years' experience as a litigation paralegal supporting attorneys with cases proceeding to trial in both state and federal courts and administrative proceedings in Alaska, Arizona, California, Delaware, the District of Columbia, Florida, Georgia, Kentucky, Hawaii, Illinois, Indiana, Maryland, New Mexico, North Carolina, Ohio, Tennessee, and Virginia.

5. Since February 2006, I have continuously worked under the supervision of Daniel P. Struck as a paralegal on complex matters for a variety of corporate and governmental clients, including CoreCivic. At all relevant times in this case, I have acted under the supervision and direction of counsel for Defendant CoreCivic.

6. At the direction of counsel, I performed an analysis of Appendix A to the monitor's final report, as well as the earlier version of Appendix A the monitor provided to the parties with his draft report.

7. As part of the analysis, I reviewed access audit log reports from Allscripts, the electronic health record used by CoreCivic, regarding the views and time spent reviewing detainee medical records by the external monitor, Dr. Anandkumar, and his team member, Dr. Boddu beginning on April 23, 2026 through July 26, 2026. Attachment A is a true and correct copy of the various Allscripts Reports I reviewed relating to external access granted to the monitoring team. Those reports include identification of the user who did the review, either Dr. Anandkumar or Dr. Boddu, the date and time the report was accessed, and the total duration. The total duration is

reflected as the difference in number of minutes between the Access Start and Access End Time. For example, if the start time is 09:45:16 and the end time is 09:45:41, the duration is reported as 0 minutes. Likewise, if the start time is 09:48:58 and the end time is 09:49:24, the duration is listed as 1 minute.

8. Attachment B is a true and accurate copy of the summary exhibit I provided pursuant to F.R.E. 1006, which identifies each detainee by their medical record number (MRN), A#, and name and lists the number of times a patient's record was accessed or viewed, the total duration (as reflected by the sum of the reported Duration on the audit trail report in minutes for each time a record was accessed and likely viewed by Drs. Anandkumar and/or Dr. Boddu), and who accessed the records (Dr. Anandkumar, Dr. Boddu, or both). In addition, I have added the following columns, based upon information received by or provided by CoreCivic's counsel relating to requests to or from the Monitor, as follows:

a. The "Perm_Date" column reflects the date that the detainee was discharged from the facility as indicated on the Daily Admit/Release Rosters provided upon the Monitor's Request (Gomez Ruiz00003926 to Gomez Ruiz00004311). Where the "Perm_Date" column is blank, the detainee was present in the facility on July 1, 2026.

b. The "PLF Referral" column contains a "Y" value for those detainees identified on the 48-row CONFIDENTIAL Patient Referrals to External Monitor transmitted by Tess Borden on July 9, 2026. No value is recorded in this column for any other detainee.

c. The "Interview" column contains a "Y" value for those detainees who signed up to meet with the monitor during the May 18-20, 2026 site inspection, as recorded by the facility, where the meeting occurred. It also notes those who requested a meeting, but the meeting could not be completed as "out of time," and the detainee who had a post-inspection video meeting, marked as "Y – Video". This column is blank for those detainees who did not request an interview.

d. The "ER Trips" column contains a "Y" value for those detainees listed on the list of detainees transported to an emergency room from the facility, provided upon the Monitor's Request (Gomez Ruiz00001579 to Gomez Ruiz00001581 and Gomez Ruiz00003829 to Gomez Ruiz00003830). Where this column in blank, the detainee was not subject to any emergency offsite transport prior to June 10, 2026.

e. The "Med Housing" column contains a "Y" value for those detainees identified on the Medical Observation Reports produced at the Monitor's Request (Gomez Ruiz00001538 to Gomez Ruiz00001544) on April 7, 2026, where the detainee was listed as being housed in the medical area in the infirmary, mental health observation, or on suicide watch through the end of March 2026. Where this column is blank, the detainee did not appear on the list as being subject to medical housing.

9. Based upon the Allscripts audit access logs, there were a total of 416 discrete times when the Electronic Health Record (EHR) for 141 detainees at California City were viewed by either Dr. Anandkumar and/or Dr. Boddu. The cumulative reported access time was 92 hours, 16 minutes (5,536 minutes). Of those discrete access points, an EHR access duration was reported as follows:

| **Reported Duration** | **Access Count** |
|---|---|
| 0 minutes | 71 |
| 1 minutes | 101 |
| 2 minutes | 28 |
| 3 minutes | 16 |
| 4 minutes | 11 |

10. Appendix A to the monitor's report purports to be a list of all detainees for whom the monitor and/or Dr. Boddu reviewed medical records, or who were interviewed by Dr. Anandkumar during his inspection. However, both versions of Appendix A are missing seven

detainees whose records were reviewed by Dr. Anandkumar and Dr. Boddu.

11. The final version of Appendix A has 141 rows of data, but eight of the detainees (MRN # 5707550, 6479820, 6479995, 6482978, 6483016, 6553614, 6589852, and 6613650) are listed twice. One detainee who was on the original version of Appendix A (MRN # 6389823) was removed from the final version, although his records were reviewed.

12. In addition, the access audit logs indicate that Drs. Anandkumar and/or Boddu viewed the records for seven other detainees (MRN # 6338452, 6479611, 6479994, 6502704, 6570204, 6570256, 6576131, and 6616550) , although those individuals were not included in the final version of Appendix A. In Attachment B, these seven detainees as well as the one removed from the final list, are shaded in orange.

13. Dr. Anandkumar and/or Dr. Boddu reviewed the medical records for all 32 of the detainees referred to them by Plaintiffs, although only 30 of these detainees are listed in Appendix A (MRN # 6338452 and 6479994 were reviewed but not listed).

14. Dr. Anandkumar and Dr. Boddu spent a combined total of 5536 minutes (three days, 20 hours, and sixteen minutes reviewing medical records in Allscripts. The total time they spent reviewing medical records of the 32 detainees who were referred to them by Plaintiffs was 2727 minutes, or one day, 21 hours, 27 minutes. The average access time to review these records was 85 minutes per detainee, and the average number of times each file was accessed was five times.

15. In other words, 49.26% of their total combined review time was spent on the 32 detainees hand-selected for them by Plaintiffs; only 50.74% of their combined review time was spent on the 109 detainees otherwise selected.

16. The vast majority of the detainees whose records they spent the most time reviewing were from Plaintiffs' referral list. Of the six detainees whose records they accessed for two hours or longer, five of them (83.33%) were from Plaintiff's referral list.

17. Dr. Anandkumar and/or Dr. Boddu reviewed medical records for all but one of the 29 detainees on a report of off-site transports for emergency medical care produced by Defendants at the monitor's request. They also reviewed two additional detainees from an earlier report of emergency off-site transports. They spent a combined total of 1,565 minutes (one day, two hours,

and five minutes (approximately 28.27% of their total access time ) on the records of this 31-detainee subset.[1] The average access time to review these records was 50 minutes per detainee, and the average number of times each record was accessed was three times.

18. Dr. Anandkumar and/or Dr. Boddu also reviewed the records of nine detainees who were listed on the Infirmary/Medical Housing lists as having been housed in medical in the infirmary, on mental health observation, and/or on suicide watch.[2]They spent a combined total of 652 minutes (10 hours, 52 minutes) or approximately 11.78% of their total access time) on the records of this nine-detaineee subset. The average time to review each of these records was 72 minutes per detainee, and the average number of times each record was accessed was five times.

19. Approximately 67.65% of the monitoring team's total review time was spent reviewing the 60 detainee files from Plaintiffs' referrals and the detainees they selected from the emergency transports and suicide watch/mental health observation lists. The average time spent reviewing each of these detainees was 62 minutes, and these records were accessed a total of 249 times, with an average of four access points for each record.

20. Of the remaining 81 records reviewed, the monitoring team spent a total review time of 1,791 minutes (32.35%) of the time, with an average time spent accessing the record for each of these detainees at 22 minutes, with those records accessed a total of 167 times, with an average of two access points for each record.

21. Attachment C is a true and correct copy of the sign-up sheets for the detainee interviews during the Monitor's May 18–20, 2026 site inspection. One detainee (MRN 6581737) did not appear on the sign-up sheet, but was interviewed later via video conference at the request of Plaintiffs' counsel. Adding this one additional detainee, and removing a duplicate listing, there were a total of 53 detainees who wished to speak with the monitor, and Dr. Anandkumar was able to meet with 43 of them. Thirteen of the detainees who signed up for interviews during the monitor's inspection were on Plaintiff's referral list, and the monitor spoke with all but two of them.

[1] Only five of these detainees appeared on Plaintiffs' referral list.

[2] Three of these detainees also appeared on Plaintiffs' referral list.

22. However, the monitor only accessed medical records for 33 of the detainees he interviewed. Neither the monitor nor his team member reviewed any medical records for 10(23.26%) of the detainees he interviewed (MRN 6479802, 6480214, 6482525, 6483008, 6511095, 6514038, 6564865, 6575033, 6581124, or 6581212).

23. Of the 141 detainee medical records accessed by Dr. Anandkumar and/or Dr. Boddu, 29 (20.57%) were released and discharged from the facility between November 13, 2025 and June 26, 2026. .

24. Dr. Anandkumar and Dr. Boddu spent a combined 812 minutes (13 hours, 32 minutes reviewing the records of these released detainees, or nearly 14.67% of their total record access and review time.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT.

Executed on August 20, 2026.

Michael M Giardina

# ATTACHMENT A

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:37:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6576131 | Anandkumar, Muthusamy | 05/08/2026 19:43:55 | 05/08/2026 19:45:02 | 2 |
| | 6479820 | Anandkumar, Muthusamy | 05/12/2026 20:52:04 | 05/12/2026 21:31:30 | 39 |
| | 6479820 | Anandkumar, Muthusamy | 05/12/2026 21:36:45 | 05/12/2026 22:09:48 | 33 |
| | 6521884 | Anandkumar, Muthusamy | 05/12/2026 22:09:48 | 05/12/2026 22:10:56 | 1 |
| | 6510199 | Anandkumar, Muthusamy | 05/12/2026 22:10:56 | 05/12/2026 22:14:36 | 4 |
| | 6479606 | Anandkumar, Muthusamy | 05/13/2026 09:56:41 | 05/13/2026 11:16:43 | 80 |
| | 6479606 | Anandkumar, Muthusamy | 05/13/2026 12:07:38 | 05/13/2026 12:39:08 | 32 |
| | 5707550 | Anandkumar, Muthusamy | 05/13/2026 12:39:08 | 05/13/2026 12:52:18 | 13 |
| | 6479994 | Anandkumar, Muthusamy | 05/13/2026 14:31:20 | 05/13/2026 14:32:00 | 1 |
| | 6502158 | Anandkumar, Muthusamy | 05/13/2026 14:32:00 | 05/13/2026 14:37:58 | 5 |
| | 5707550 | Anandkumar, Muthusamy | 05/13/2026 14:37:58 | 05/13/2026 14:58:09 | 21 |
| | 5707550 | Anandkumar, Muthusamy | 05/13/2026 14:59:30 | 05/13/2026 16:20:46 | 81 |
| | 6482804 | Anandkumar, Muthusamy | 05/13/2026 16:20:46 | 05/13/2026 16:20:46 | 0 |
| | 6482804 | Anandkumar, Muthusamy | 05/13/2026 20:58:43 | 05/13/2026 21:26:07 | 28 |
| | 6482958 | Anandkumar, Muthusamy | 05/13/2026 21:26:07 | 05/13/2026 22:07:56 | 41 |
| | 6479820 | Anandkumar, Muthusamy | 05/15/2026 17:23:14 | 05/15/2026 17:54:34 | 31 |
| | 6549498 | Anandkumar, Muthusamy | 05/30/2026 08:24:09 | 05/30/2026 08:39:37 | 15 |
| | 6549498 | Anandkumar, Muthusamy | 05/30/2026 09:42:44 | 05/30/2026 09:58:34 | 16 |
| | 6528786 | Anandkumar, Muthusamy | 05/30/2026 09:58:34 | 05/30/2026 10:21:03 | 23 |
| | 5329901 | Anandkumar, Muthusamy | 05/30/2026 10:21:03 | 05/30/2026 10:21:17 | 0 |
| | 5329901 | Anandkumar, Muthusamy | 05/30/2026 11:48:29 | 05/30/2026 12:17:16 | 29 |
| | 6591431 | Anandkumar, Muthusamy | 05/30/2026 12:17:16 | 05/30/2026 13:03:30 | 46 |
| | 6569967 | Anandkumar, Muthusamy | 05/30/2026 16:22:45 | 05/30/2026 17:20:14 | 58 |
| | 6578102 | Anandkumar, Muthusamy | 05/30/2026 17:20:14 | 05/30/2026 18:15:15 | 55 |
| | 6509499 | Anandkumar, Muthusamy | 05/30/2026 19:19:53 | 05/30/2026 20:02:35 | 43 |



Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:37:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6556757 | Anandkumar, Muthusamy | 05/30/2026 20:02:35 | 05/30/2026 20:39:20 | 37 |
| | 6518950 | Anandkumar, Muthusamy | 05/30/2026 20:39:20 | 05/30/2026 20:57:19 | 18 |
| | 5329901 | Anandkumar, Muthusamy | 06/03/2026 20:35:39 | 06/03/2026 21:22:22 | 47 |
| | 6500473 | Anandkumar, Muthusamy | 06/03/2026 21:22:22 | 06/03/2026 21:49:45 | 27 |
| | 6565215 | Anandkumar, Muthusamy | 06/04/2026 13:03:45 | 06/04/2026 13:24:09 | 21 |
| | 6582291 | Anandkumar, Muthusamy | 06/04/2026 13:24:09 | 06/04/2026 14:27:29 | 63 |
| | 6480635 | Anandkumar, Muthusamy | 06/13/2026 10:43:43 | 06/13/2026 10:57:14 | 14 |
| | 6480635 | Anandkumar, Muthusamy | 06/13/2026 10:58:05 | 06/13/2026 11:12:39 | 14 |
| | 6480635 | Anandkumar, Muthusamy | 06/13/2026 11:26:59 | 06/13/2026 12:04:48 | 38 |
| | 1826088 | Anandkumar, Muthusamy | 06/13/2026 12:04:48 | 06/13/2026 12:21:34 | 17 |
| | 6554113 | Anandkumar, Muthusamy | 06/13/2026 12:21:34 | 06/13/2026 12:51:49 | 30 |
| | 6483016 | Anandkumar, Muthusamy | 06/13/2026 12:51:49 | 06/13/2026 13:02:03 | 11 |
| | 6483016 | Anandkumar, Muthusamy | 06/13/2026 13:16:33 | 06/13/2026 13:33:59 | 17 |
| | 6482978 | Anandkumar, Muthusamy | 06/13/2026 13:33:59 | 06/13/2026 18:17:29 | 284 |
| | 6482978 | Anandkumar, Muthusamy | 06/13/2026 19:22:46 | 06/13/2026 19:23:56 | 1 |
| | 6560361 | Anandkumar, Muthusamy | 06/13/2026 19:23:56 | 06/13/2026 19:51:25 | 28 |
| | 1818017 | Anandkumar, Muthusamy | 06/13/2026 19:51:25 | 06/13/2026 20:09:31 | 18 |
| | 6592697 | Anandkumar, Muthusamy | 06/13/2026 20:42:53 | 06/13/2026 21:11:20 | 29 |
| | 5931129 | Anandkumar, Muthusamy | 06/13/2026 21:11:20 | 06/13/2026 21:23:21 | 12 |
| | 6589344 | Anandkumar, Muthusamy | 06/13/2026 21:23:21 | 06/13/2026 21:35:58 | 12 |
| | 6553614 | Anandkumar, Muthusamy | 06/24/2026 11:27:13 | 06/24/2026 11:39:56 | 12 |
| | 1158627 | Anandkumar, Muthusamy | 06/24/2026 11:39:56 | 06/24/2026 11:50:23 | 11 |
| | 6571116 | Anandkumar, Muthusamy | 06/24/2026 11:50:23 | 06/24/2026 12:07:18 | 17 |
| | 6604655 | Anandkumar, Muthusamy | 06/24/2026 12:07:18 | 06/24/2026 12:31:56 | 24 |
| | 6480627 | Anandkumar, Muthusamy | 06/24/2026 12:31:56 | 06/24/2026 12:42:22 | 11 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:37:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6480627 | Anandkumar, Muthusamy | 06/24/2026 16:07:47 | 06/24/2026 16:13:30 | 6 |
| | 6565030 | Anandkumar, Muthusamy | 06/24/2026 16:13:31 | 06/24/2026 16:21:59 | 8 |
| | 6589959 | Anandkumar, Muthusamy | 06/24/2026 16:21:59 | 06/24/2026 16:49:22 | 28 |
| | 6590532 | Anandkumar, Muthusamy | 06/24/2026 16:49:22 | 06/24/2026 16:49:53 | 0 |
| | 6589959 | Anandkumar, Muthusamy | 06/24/2026 16:49:53 | 06/24/2026 16:50:23 | 1 |
| | 6590532 | Anandkumar, Muthusamy | 06/24/2026 16:50:23 | 06/24/2026 17:58:07 | 68 |
| | 6590532 | Anandkumar, Muthusamy | 07/10/2026 14:57:56 | 07/10/2026 15:01:09 | 4 |
| | 6479820 | Anandkumar, Muthusamy | 07/10/2026 15:01:09 | 07/10/2026 15:03:22 | 2 |
| | 5707550 | Anandkumar, Muthusamy | 07/10/2026 15:03:22 | 07/10/2026 15:10:16 | 7 |
| | 1292149 | Anandkumar, Muthusamy | 07/10/2026 15:10:16 | 07/10/2026 15:12:41 | 2 |
| | 5804584 | Anandkumar, Muthusamy | 07/10/2026 15:12:41 | 07/10/2026 15:15:40 | 3 |
| | 6479995 | Anandkumar, Muthusamy | 07/10/2026 15:15:40 | 07/10/2026 15:21:15 | 6 |
| | 6588055 | Anandkumar, Muthusamy | 07/10/2026 15:21:15 | 07/10/2026 15:23:36 | 2 |
| | 6592119 | Anandkumar, Muthusamy | 07/10/2026 15:23:36 | 07/10/2026 15:27:17 | 4 |
| | 6502159 | Anandkumar, Muthusamy | 07/10/2026 15:27:17 | 07/10/2026 15:59:43 | 32 |
| | 6553614 | Anandkumar, Muthusamy | 07/10/2026 16:03:07 | 07/10/2026 16:10:47 | 7 |
| | 6502159 | Anandkumar, Muthusamy | 07/10/2026 16:10:47 | 07/10/2026 16:17:07 | 7 |
| | 6589852 | Anandkumar, Muthusamy | 07/10/2026 16:17:07 | 07/10/2026 16:26:11 | 9 |
| | 6479706 | Anandkumar, Muthusamy | 07/10/2026 16:26:11 | 07/10/2026 16:29:09 | 3 |
| | 6528009 | Anandkumar, Muthusamy | 07/10/2026 16:29:09 | 07/10/2026 16:39:09 | 10 |
| | 6528804 | Anandkumar, Muthusamy | 07/10/2026 16:39:09 | 07/10/2026 16:50:05 | 11 |
| | 6494122 | Anandkumar, Muthusamy | 07/10/2026 19:08:21 | 07/10/2026 19:18:12 | 10 |
| | 6479611 | Anandkumar, Muthusamy | 07/17/2026 11:04:56 | 07/17/2026 11:14:50 | 10 |

**Total : 73**


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr
## Patient Access Report

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6502158 | Boddu, Aruna | 04/23/2026 08:54:36 | 04/23/2026 08:58:22 | 4 |
| [redacted] | 6502158 | Boddu, Aruna | 04/23/2026 08:59:44 | 04/23/2026 09:34:15 | 35 |
| [redacted] | 6502158 | Boddu, Aruna | 04/23/2026 15:45:56 | 04/23/2026 17:52:42 | 127 |
| [redacted] | 6502158 | Boddu, Aruna | 04/23/2026 17:53:05 | 04/23/2026 18:20:13 | 27 |
| [redacted] | 6502158 | Boddu, Aruna | 05/04/2026 08:22:40 | 05/04/2026 09:15:08 | 53 |
| [redacted] | 6502158 | Boddu, Aruna | 05/05/2026 09:47:44 | 05/05/2026 10:19:05 | 32 |
| [redacted] | 6502158 | Boddu, Aruna | 05/08/2026 19:29:49 | 05/08/2026 19:47:49 | 18 |
| [redacted] | 6502158 | Boddu, Aruna | 05/11/2026 05:14:52 | 05/11/2026 05:30:02 | 16 |
| [redacted] | 6502158 | Boddu, Aruna | 05/11/2026 05:47:42 | 05/11/2026 07:12:01 | 85 |
| [redacted] | 6479820 | Boddu, Aruna | 05/15/2026 15:38:41 | 05/15/2026 16:10:37 | 32 |
| [redacted] | 6479820 | Boddu, Aruna | 05/15/2026 17:23:29 | 05/15/2026 17:33:54 | 10 |
| [redacted] | 6479820 | Boddu, Aruna | 05/17/2026 04:52:46 | 05/17/2026 06:22:28 | 90 |
| [redacted] | 6479820 | Boddu, Aruna | 05/17/2026 10:18:06 | 05/17/2026 10:28:17 | 10 |
| [redacted] | 6479820 | Boddu, Aruna | 05/23/2026 06:03:02 | 05/23/2026 07:19:35 | 76 |
| [redacted] | 6479995 | Boddu, Aruna | 05/23/2026 07:19:35 | 05/23/2026 07:37:51 | 18 |
| [redacted] | 6479995 | Boddu, Aruna | 05/23/2026 08:19:43 | 05/23/2026 09:22:06 | 63 |
| [redacted] | 6479995 | Boddu, Aruna | 05/24/2026 06:56:21 | 05/24/2026 09:43:46 | 167 |
| [redacted] | 6479995 | Boddu, Aruna | 05/24/2026 10:00:06 | 05/24/2026 10:32:44 | 32 |
| [redacted] | 6479995 | Boddu, Aruna | 06/04/2026 19:15:12 | 06/04/2026 20:10:02 | 55 |
| [redacted] | 6479995 | Boddu, Aruna | 06/04/2026 20:16:05 | 06/04/2026 20:48:52 | 32 |
| [redacted] | 6521884 | Boddu, Aruna | 06/07/2026 13:55:05 | 06/07/2026 14:15:34 | 20 |
| [redacted] | 6521884 | Boddu, Aruna | 06/18/2026 15:54:16 | 06/18/2026 16:17:52 | 23 |
| [redacted] | 6521884 | Boddu, Aruna | 06/18/2026 16:47:43 | 06/18/2026 17:04:17 | 17 |
| [redacted] | 6521884 | Boddu, Aruna | 06/21/2026 07:14:09 | 06/21/2026 07:34:43 | 20 |
| [redacted] | 6521884 | Boddu, Aruna | 06/21/2026 07:35:09 | 06/21/2026 07:46:03 | 11 |
| [redacted] | 6533995 | Boddu, Aruna | 06/27/2026 08:59:00 | 06/27/2026 09:35:54 | 36 |
| [redacted] | 6580404 | Boddu, Aruna | 06/29/2026 10:42:31 | 06/29/2026 11:18:19 | 36 |
| [redacted] | 6580404 | Boddu, Aruna | 06/29/2026 11:22:30 | 06/29/2026 11:22:51 | 0 |
| [redacted] | 6533995 | Boddu, Aruna | 06/29/2026 11:22:51 | 06/29/2026 12:39:48 | 77 |
| [redacted] | 6560919 | Boddu, Aruna | 06/29/2026 12:39:48 | 06/29/2026 13:14:58 | 35 |
| [redacted] | 6560919 | Boddu, Aruna | 06/29/2026 13:17:15 | 06/29/2026 13:45:44 | 28 |
| [redacted] | 6494876 | Boddu, Aruna | 06/29/2026 14:02:03 | 06/29/2026 15:04:23 | 62 |
| [redacted] | 6494876 | Boddu, Aruna | 06/29/2026 15:39:51 | 06/29/2026 16:12:14 | 33 |
| [redacted] | 6569968 | Boddu, Aruna | 06/29/2026 16:12:14 | 06/29/2026 16:36:57 | 24 |
| [redacted] | 6566560 | Boddu, Aruna | 06/29/2026 16:36:57 | 06/29/2026 17:27:46 | 51 |
| [redacted] | 6567504 | Boddu, Aruna | 06/29/2026 17:27:46 | 06/29/2026 18:26:17 | 59 |
| [redacted] | 6555010 | Boddu, Aruna | 06/29/2026 18:26:17 | 06/29/2026 18:42:01 | 16 |
| [redacted] | 6555010 | Boddu, Aruna | 06/29/2026 18:54:09 | 06/29/2026 19:29:56 | 35 |
| [redacted] | 6586016 | Boddu, Aruna | 06/29/2026 19:29:57 | 06/29/2026 19:41:16 | 12 |
| [redacted] | 6586016 | Boddu, Aruna | 06/29/2026 19:47:44 | 06/29/2026 20:34:33 | 47 |
| [redacted] | 6571084 | Boddu, Aruna | 06/29/2026 20:34:33 | 06/29/2026 21:30:55 | 56 |
| [redacted] | 6556751 | Boddu, Aruna | 06/29/2026 21:30:55 | 06/29/2026 22:20:54 | 50 |
| [redacted] | 6511742 | Boddu, Aruna | 06/29/2026 22:20:54 | 06/29/2026 22:51:23 | 31 |
| [redacted] | 6570256 | Boddu, Aruna | 06/29/2026 23:34:36 | 06/30/2026 00:00:24 | 26 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6570256 | Boddu, Aruna | 06/30/2026 00:01:14 | 06/30/2026 00:28:19 | 27 |
| [redacted] | 6578535 | Boddu, Aruna | 06/30/2026 00:28:19 | 06/30/2026 00:48:19 | 20 |
| [redacted] | 6579325 | Boddu, Aruna | 06/30/2026 14:51:48 | 06/30/2026 14:57:25 | 6 |
| [redacted] | 6615762 | Boddu, Aruna | 06/30/2026 14:57:25 | 06/30/2026 15:10:44 | 13 |
| [redacted] | 6604657 | Boddu, Aruna | 06/30/2026 15:10:44 | 06/30/2026 16:12:43 | 62 |
| [redacted] | 6607305 | Boddu, Aruna | 06/30/2026 16:12:43 | 06/30/2026 16:34:17 | 22 |
| [redacted] | 6611296 | Boddu, Aruna | 06/30/2026 16:34:17 | 06/30/2026 16:41:09 | 7 |
| [redacted] | 6611296 | Boddu, Aruna | 07/01/2026 00:18:22 | 07/01/2026 00:24:45 | 6 |
| [redacted] | 6596241 | Boddu, Aruna | 07/01/2026 00:24:45 | 07/01/2026 01:06:05 | 42 |
| [redacted] | 6553808 | Boddu, Aruna | 07/01/2026 01:10:40 | 07/01/2026 01:32:51 | 22 |
| [redacted] | 6395021 | Boddu, Aruna | 07/01/2026 08:40:03 | 07/01/2026 09:00:57 | 20 |
| [redacted] | 6395021 | Boddu, Aruna | 07/01/2026 09:04:49 | 07/01/2026 10:07:10 | 63 |
| [redacted] | 6572782 | Boddu, Aruna | 07/01/2026 10:07:10 | 07/01/2026 10:26:24 | 19 |
| [redacted] | 6572782 | Boddu, Aruna | 07/01/2026 10:28:18 | 07/01/2026 10:46:21 | 18 |
| [redacted] | 6616550 | Boddu, Aruna | 07/01/2026 10:46:21 | 07/01/2026 10:56:21 | 10 |
| [redacted] | 6592524 | Boddu, Aruna | 07/01/2026 10:56:21 | 07/01/2026 11:03:08 | 7 |
| [redacted] | 6579034 | Boddu, Aruna | 07/01/2026 11:03:09 | 07/01/2026 11:04:50 | 1 |
| [redacted] | 6575934 | Boddu, Aruna | 07/01/2026 11:04:50 | 07/01/2026 11:05:54 | 1 |
| [redacted] | 6604664 | Boddu, Aruna | 07/01/2026 11:05:54 | 07/01/2026 11:07:45 | 2 |
| [redacted] | 1755771 | Boddu, Aruna | 07/01/2026 11:07:45 | 07/01/2026 11:09:24 | 2 |
| [redacted] | 6599814 | Boddu, Aruna | 07/01/2026 11:09:24 | 07/01/2026 11:10:28 | 1 |
| [redacted] | 6567523 | Boddu, Aruna | 07/01/2026 11:10:29 | 07/01/2026 11:12:55 | 2 |
| [redacted] | 6586034 | Boddu, Aruna | 07/01/2026 11:12:55 | 07/01/2026 11:14:40 | 2 |
| [redacted] | 6572896 | Boddu, Aruna | 07/01/2026 11:14:40 | 07/01/2026 11:15:41 | 1 |
| [redacted] | 6390218 | Boddu, Aruna | 07/01/2026 11:15:41 | 07/01/2026 11:16:54 | 1 |
| [redacted] | 934817 | Boddu, Aruna | 07/01/2026 11:16:54 | 07/01/2026 11:17:40 | 1 |
| [redacted] | 6480773 | Boddu, Aruna | 07/01/2026 11:17:40 | 07/01/2026 11:18:31 | 1 |
| [redacted] | 6562574 | Boddu, Aruna | 07/01/2026 11:18:31 | 07/01/2026 11:23:29 | 5 |
| [redacted] | 6597797 | Boddu, Aruna | 07/01/2026 11:23:29 | 07/01/2026 11:24:28 | 1 |
| [redacted] | 5707550 | Boddu, Aruna | 07/01/2026 11:24:28 | 07/01/2026 11:25:22 | 1 |
| [redacted] | 6615762 | Boddu, Aruna | 07/01/2026 11:25:22 | 07/01/2026 11:26:03 | 1 |
| [redacted] | 6604657 | Boddu, Aruna | 07/01/2026 11:26:03 | 07/01/2026 11:26:58 | 0 |
| [redacted] | 6607305 | Boddu, Aruna | 07/01/2026 11:26:58 | 07/01/2026 11:27:54 | 1 |
| [redacted] | 6589441 | Boddu, Aruna | 07/01/2026 11:27:54 | 07/01/2026 11:34:56 | 7 |
| [redacted] | 6598195 | Boddu, Aruna | 07/01/2026 11:34:56 | 07/01/2026 11:35:44 | 1 |
| [redacted] | 6604643 | Boddu, Aruna | 07/01/2026 11:35:44 | 07/01/2026 11:38:16 | 3 |
| [redacted] | 6608242 | Boddu, Aruna | 07/01/2026 11:38:16 | 07/01/2026 11:39:08 | 1 |
| [redacted] | 1418999 | Boddu, Aruna | 07/01/2026 11:39:08 | 07/01/2026 11:39:52 | 0 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

**Cal City Immigration Processing Ctr**

**Patient Access Report**

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6579487 | Boddu, Aruna | 07/01/2026 11:39:52 | 07/01/2026 11:40:34 | 1 |
| [redacted] | 6606177 | Boddu, Aruna | 07/01/2026 11:40:34 | 07/01/2026 11:41:55 | 1 |
| [redacted] | 6552224 | Boddu, Aruna | 07/01/2026 11:41:55 | 07/01/2026 11:48:44 | 7 |
| [redacted] | 6579011 | Boddu, Aruna | 07/01/2026 11:48:44 | 07/01/2026 11:52:21 | 4 |
| [redacted] | 6598195 | Boddu, Aruna | 07/01/2026 11:52:21 | 07/01/2026 12:13:34 | 21 |
| [redacted] | 6604643 | Boddu, Aruna | 07/01/2026 12:13:34 | 07/01/2026 12:21:52 | 8 |
| [redacted] | 6608242 | Boddu, Aruna | 07/01/2026 12:21:52 | 07/01/2026 12:34:11 | 13 |
| [redacted] | 1418999 | Boddu, Aruna | 07/01/2026 12:34:11 | 07/01/2026 12:45:41 | 11 |
| [redacted] | 6579487 | Boddu, Aruna | 07/01/2026 12:45:41 | 07/01/2026 12:54:54 | 9 |
| [redacted] | 6606177 | Boddu, Aruna | 07/01/2026 12:54:54 | 07/01/2026 13:00:54 | 6 |
| [redacted] | 6562574 | Boddu, Aruna | 07/01/2026 13:00:54 | 07/01/2026 13:15:20 | 15 |
| [redacted] | 6597797 | Boddu, Aruna | 07/01/2026 13:15:20 | 07/01/2026 13:25:52 | 10 |
| [redacted] | 6552224 | Boddu, Aruna | 07/01/2026 13:25:52 | 07/01/2026 13:37:57 | 12 |
| [redacted] | 6521884 | Boddu, Aruna | 07/03/2026 18:21:37 | 07/03/2026 19:01:54 | 40 |
| [redacted] | 6521884 | Boddu, Aruna | 07/03/2026 19:03:42 | 07/03/2026 19:26:23 | 23 |
| [redacted] | 6483016 | Boddu, Aruna | 07/03/2026 19:26:23 | 07/03/2026 19:36:39 | 10 |
| [redacted] | 6483016 | Boddu, Aruna | 07/03/2026 20:04:55 | 07/03/2026 21:01:42 | 57 |
| [redacted] | 6483016 | Boddu, Aruna | 07/03/2026 21:08:37 | 07/03/2026 21:27:29 | 19 |
| [redacted] | 6479864 | Boddu, Aruna | 07/03/2026 21:27:30 | 07/03/2026 21:55:32 | 28 |
| [redacted] | 6482978 | Boddu, Aruna | 07/04/2026 08:21:33 | 07/04/2026 09:27:32 | 66 |
| [redacted] | 6573565 | Boddu, Aruna | 07/04/2026 10:12:28 | 07/04/2026 10:27:48 | 15 |
| [redacted] | 5739773 | Boddu, Aruna | 07/04/2026 10:27:48 | 07/04/2026 11:00:41 | 33 |
| [redacted] | 6598745 | Boddu, Aruna | 07/04/2026 11:00:41 | 07/04/2026 11:10:43 | 10 |
| [redacted] | 6598745 | Boddu, Aruna | 07/04/2026 12:53:10 | 07/04/2026 13:15:17 | 22 |
| [redacted] | 6580809 | Boddu, Aruna | 07/04/2026 13:15:17 | 07/04/2026 13:38:19 | 23 |
| [redacted] | 6580809 | Boddu, Aruna | 07/04/2026 14:37:07 | 07/04/2026 14:52:51 | 15 |
| [redacted] | 6589852 | Boddu, Aruna | 07/04/2026 14:52:51 | 07/04/2026 15:01:12 | 9 |
| [redacted] | 6537723 | Boddu, Aruna | 07/04/2026 15:01:12 | 07/04/2026 15:19:30 | 18 |
| [redacted] | 6548006 | Boddu, Aruna | 07/04/2026 15:19:30 | 07/04/2026 15:36:06 | 17 |
| [redacted] | 6557005 | Boddu, Aruna | 07/04/2026 15:36:06 | 07/04/2026 15:58:59 | 22 |
| [redacted] | 6564282 | Boddu, Aruna | 07/04/2026 15:58:59 | 07/04/2026 16:49:40 | 51 |
| [redacted] | 6479984 | Boddu, Aruna | 07/04/2026 18:12:02 | 07/04/2026 18:36:05 | 24 |
| [redacted] | 5651650 | Boddu, Aruna | 07/04/2026 18:36:05 | 07/04/2026 19:05:08 | 29 |
| [redacted] | 6511096 | Boddu, Aruna | 07/04/2026 19:05:08 | 07/04/2026 19:22:05 | 17 |
| [redacted] | 6510199 | Boddu, Aruna | 07/04/2026 19:22:06 | 07/04/2026 19:49:18 | 27 |
| [redacted] | 6556765 | Boddu, Aruna | 07/05/2026 09:45:12 | 07/05/2026 09:54:14 | 9 |
| [redacted] | 934817 | Boddu, Aruna | 07/05/2026 09:54:14 | 07/05/2026 10:03:57 | 9 |
| [redacted] | 6479995 | Boddu, Aruna | 07/05/2026 10:03:57 | 07/05/2026 11:03:50 | 60 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6480624 | Boddu, Aruna | 07/05/2026 16:33:34 | 07/05/2026 16:50:25 | 17 |
| | 6575477 | Boddu, Aruna | 07/05/2026 16:50:25 | 07/05/2026 17:31:44 | 41 |
| | 6338452 | Boddu, Aruna | 07/05/2026 17:31:44 | 07/05/2026 18:04:44 | 33 |
| | 5806198 | Boddu, Aruna | 07/05/2026 19:15:19 | 07/05/2026 19:43:25 | 28 |
| | 6537723 | Boddu, Aruna | 07/05/2026 19:43:25 | 07/05/2026 20:01:30 | 18 |
| | 6338452 | Boddu, Aruna | 07/05/2026 22:44:34 | 07/05/2026 23:12:26 | 28 |
| | 6480979 | Boddu, Aruna | 07/05/2026 23:12:26 | 07/05/2026 23:34:40 | 22 |
| | 6583206 | Boddu, Aruna | 07/05/2026 23:34:40 | 07/05/2026 23:55:11 | 21 |
| | 6561459 | Boddu, Aruna | 07/05/2026 23:55:11 | 07/06/2026 00:10:46 | 15 |
| | 6561459 | Boddu, Aruna | 07/06/2026 00:42:44 | 07/06/2026 01:09:54 | 27 |
| | 6581737 | Boddu, Aruna | 07/06/2026 01:09:55 | 07/06/2026 01:23:45 | 14 |
| | 6604633 | Boddu, Aruna | 07/06/2026 01:23:45 | 07/06/2026 01:35:37 | 12 |
| | 6556747 | Boddu, Aruna | 07/06/2026 12:13:41 | 07/06/2026 12:43:27 | 30 |
| | 6572488 | Boddu, Aruna | 07/06/2026 12:47:42 | 07/06/2026 13:02:37 | 15 |
| | 1454288 | Boddu, Aruna | 07/06/2026 13:02:37 | 07/06/2026 13:04:36 | 2 |
| | 1454288 | Boddu, Aruna | 07/06/2026 13:22:36 | 07/06/2026 13:38:48 | 16 |
| | 6499675 | Boddu, Aruna | 07/06/2026 13:38:48 | 07/06/2026 14:05:05 | 27 |
| | 6556747 | Boddu, Aruna | 07/08/2026 00:43:29 | 07/08/2026 01:09:41 | 26 |
| | 6613650 | Boddu, Aruna | 07/08/2026 01:09:41 | 07/08/2026 01:42:22 | 33 |
| | 6535170 | Boddu, Aruna | 07/09/2026 20:37:36 | 07/09/2026 20:40:18 | 3 |
| | 6564329 | Boddu, Aruna | 07/09/2026 20:40:18 | 07/09/2026 20:41:04 | 1 |
| | 6564329 | Boddu, Aruna | 07/09/2026 20:47:06 | 07/09/2026 20:48:54 | 1 |
| | 6534870 | Boddu, Aruna | 07/09/2026 20:48:54 | 07/09/2026 20:51:28 | 3 |
| | 6564329 | Boddu, Aruna | 07/09/2026 20:51:28 | 07/09/2026 20:52:31 | 1 |
| | 6594135 | Boddu, Aruna | 07/09/2026 20:52:31 | 07/09/2026 20:54:38 | 2 |
| | 6567531 | Boddu, Aruna | 07/09/2026 20:54:38 | 07/09/2026 20:56:05 | 2 |
| | 6580827 | Boddu, Aruna | 07/09/2026 20:56:05 | 07/09/2026 21:02:13 | 6 |
| | 6589765 | Boddu, Aruna | 07/09/2026 21:02:13 | 07/09/2026 21:04:22 | 2 |
| | 6483231 | Boddu, Aruna | 07/09/2026 21:04:22 | 07/09/2026 21:05:36 | 1 |
| | 5739773 | Boddu, Aruna | 07/09/2026 21:05:36 | 07/09/2026 21:11:26 | 6 |
| | 6581214 | Boddu, Aruna | 07/09/2026 21:11:26 | 07/09/2026 21:15:35 | 4 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

**Cal City Immigration Processing Ctr**

**Patient Access Report**

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6551275 | Boddu, Aruna | 07/09/2026 21:15:35 | 07/09/2026 21:16:36 | 1 |
| [redacted] | 6558639 | Boddu, Aruna | 07/09/2026 21:16:36 | 07/09/2026 21:17:31 | 1 |
| [redacted] | 6478870 | Boddu, Aruna | 07/09/2026 21:17:31 | 07/09/2026 21:20:24 | 3 |
| [redacted] | 6592524 | Boddu, Aruna | 07/09/2026 21:20:24 | 07/09/2026 21:21:19 | 1 |
| [redacted] | 6579034 | Boddu, Aruna | 07/09/2026 21:21:19 | 07/09/2026 21:22:07 | 1 |
| [redacted] | 6575934 | Boddu, Aruna | 07/09/2026 21:22:07 | 07/09/2026 21:22:55 | 0 |
| [redacted] | 6604664 | Boddu, Aruna | 07/09/2026 21:22:55 | 07/09/2026 21:23:51 | 1 |
| [redacted] | 1755771 | Boddu, Aruna | 07/09/2026 21:23:51 | 07/09/2026 21:24:42 | 1 |
| [redacted] | 6599814 | Boddu, Aruna | 07/09/2026 21:24:42 | 07/09/2026 21:26:06 | 2 |
| [redacted] | 6567523 | Boddu, Aruna | 07/09/2026 21:26:06 | 07/09/2026 21:30:02 | 4 |
| [redacted] | 6586034 | Boddu, Aruna | 07/09/2026 21:30:02 | 07/09/2026 21:31:00 | 1 |
| [redacted] | 6572896 | Boddu, Aruna | 07/09/2026 21:31:00 | 07/09/2026 21:31:54 | 0 |
| [redacted] | 6390218 | Boddu, Aruna | 07/09/2026 21:31:54 | 07/09/2026 21:33:02 | 2 |
| [redacted] | 934817 | Boddu, Aruna | 07/09/2026 21:33:02 | 07/09/2026 21:37:03 | 4 |
| [redacted] | 6480773 | Boddu, Aruna | 07/09/2026 21:37:03 | 07/09/2026 21:38:30 | 1 |
| [redacted] | 5707550 | Boddu, Aruna | 07/09/2026 21:38:31 | 07/09/2026 21:40:28 | 2 |
| [redacted] | 6615762 | Boddu, Aruna | 07/09/2026 21:40:28 | 07/09/2026 21:41:16 | 1 |
| [redacted] | 6604657 | Boddu, Aruna | 07/09/2026 21:41:16 | 07/09/2026 21:42:35 | 1 |
| [redacted] | 6607305 | Boddu, Aruna | 07/09/2026 21:42:35 | 07/09/2026 21:44:24 | 2 |
| [redacted] | 6589441 | Boddu, Aruna | 07/09/2026 21:44:24 | 07/09/2026 21:45:31 | 1 |
| [redacted] | 6579011 | Boddu, Aruna | 07/09/2026 21:45:31 | 07/09/2026 21:48:12 | 3 |
| [redacted] | 6556751 | Boddu, Aruna | 07/09/2026 21:48:12 | 07/09/2026 21:51:23 | 3 |
| [redacted] | 1454288 | Boddu, Aruna | 07/09/2026 21:51:23 | 07/09/2026 21:53:03 | 2 |
| [redacted] | 6499675 | Boddu, Aruna | 07/09/2026 21:53:03 | 07/09/2026 21:54:30 | 1 |
| [redacted] | 6556747 | Boddu, Aruna | 07/09/2026 21:54:30 | 07/09/2026 21:55:49 | 1 |
| [redacted] | 6613650 | Boddu, Aruna | 07/09/2026 21:55:49 | 07/09/2026 21:57:06 | 2 |
| [redacted] | 6572488 | Boddu, Aruna | 07/09/2026 21:57:06 | 07/09/2026 21:58:22 | 1 |
| [redacted] | 6613650 | Boddu, Aruna | 07/09/2026 21:58:22 | 07/09/2026 21:58:58 | 0 |
| [redacted] | 6604633 | Boddu, Aruna | 07/09/2026 21:58:58 | 07/09/2026 21:59:58 | 1 |
| [redacted] | 6556747 | Boddu, Aruna | 07/09/2026 21:59:58 | 07/09/2026 22:05:10 | 6 |
| [redacted] | 6581737 | Boddu, Aruna | 07/09/2026 22:05:10 | 07/09/2026 22:06:17 | 1 |
| [redacted] | 6561459 | Boddu, Aruna | 07/09/2026 22:06:18 | 07/09/2026 22:08:01 | 2 |
| [redacted] | 6479995 | Boddu, Aruna | 07/09/2026 22:08:01 | 07/09/2026 22:14:09 | 6 |
| [redacted] | 6575477 | Boddu, Aruna | 07/09/2026 22:14:10 | 07/09/2026 22:16:25 | 2 |
| [redacted] | 6480979 | Boddu, Aruna | 07/09/2026 22:16:25 | 07/09/2026 22:17:42 | 1 |
| [redacted] | 6583206 | Boddu, Aruna | 07/09/2026 22:17:42 | 07/09/2026 22:18:47 | 1 |
| [redacted] | 6581737 | Boddu, Aruna | 07/09/2026 22:18:47 | 07/09/2026 22:20:06 | 2 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

**Cal City Immigration Processing Ctr**

**Patient Access Report**

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6479995 | Boddu, Aruna | 07/09/2026 22:20:06 | 07/09/2026 22:23:21 | 3 |
| | 5806198 | Boddu, Aruna | 07/09/2026 22:23:21 | 07/09/2026 22:24:50 | 1 |
| | 6556747 | Boddu, Aruna | 07/09/2026 22:24:50 | 07/09/2026 22:27:51 | 3 |
| | 6581737 | Boddu, Aruna | 07/09/2026 22:27:51 | 07/09/2026 22:30:55 | 3 |
| | 6479864 | Boddu, Aruna | 07/09/2026 22:30:55 | 07/09/2026 22:32:03 | 2 |
| | 6555010 | Boddu, Aruna | 07/09/2026 22:32:03 | 07/09/2026 22:33:11 | 1 |
| | 6556765 | Boddu, Aruna | 07/09/2026 22:33:12 | 07/09/2026 22:34:04 | 1 |
| | 934817 | Boddu, Aruna | 07/09/2026 22:34:04 | 07/09/2026 22:35:58 | 1 |
| | 6479995 | Boddu, Aruna | 07/09/2026 22:35:58 | 07/09/2026 22:37:30 | 2 |
| | 6556747 | Boddu, Aruna | 07/09/2026 22:37:30 | 07/09/2026 22:38:35 | 1 |
| | 5806198 | Boddu, Aruna | 07/09/2026 22:38:35 | 07/09/2026 22:40:00 | 2 |
| | 6480979 | Boddu, Aruna | 07/09/2026 22:40:00 | 07/09/2026 22:40:35 | 0 |
| | 6561459 | Boddu, Aruna | 07/09/2026 22:40:36 | 07/09/2026 22:41:33 | 1 |
| | 6613650 | Boddu, Aruna | 07/09/2026 22:41:33 | 07/09/2026 22:42:19 | 1 |
| | 1454288 | Boddu, Aruna | 07/09/2026 22:42:19 | 07/09/2026 22:53:03 | 11 |
| | 6502704 | Boddu, Aruna | 07/09/2026 23:07:27 | 07/09/2026 23:10:02 | 3 |
| | 6555010 | Boddu, Aruna | 07/09/2026 23:10:02 | 07/09/2026 23:27:29 | 17 |
| | 6592524 | Boddu, Aruna | 07/10/2026 13:46:51 | 07/10/2026 13:50:58 | 4 |
| | 6592524 | Boddu, Aruna | 07/10/2026 13:59:39 | 07/10/2026 14:03:11 | 4 |
| | 6579034 | Boddu, Aruna | 07/10/2026 14:03:11 | 07/10/2026 14:11:13 | 8 |
| | 6528144 | Boddu, Aruna | 07/10/2026 14:11:13 | 07/10/2026 14:28:43 | 17 |
| | 6479820 | Boddu, Aruna | 07/10/2026 15:48:51 | 07/10/2026 15:50:34 | 2 |
| | 6561459 | Boddu, Aruna | 07/10/2026 15:50:34 | 07/10/2026 15:56:23 | 6 |
| | 6511096 | Boddu, Aruna | 07/10/2026 15:56:23 | 07/10/2026 15:57:09 | 1 |
| | 6510199 | Boddu, Aruna | 07/10/2026 15:57:09 | 07/10/2026 15:58:00 | 1 |
| | 6613650 | Boddu, Aruna | 07/10/2026 15:58:00 | 07/10/2026 15:59:11 | 1 |
| | 6575477 | Boddu, Aruna | 07/10/2026 15:59:11 | 07/10/2026 16:00:53 | 1 |
| | 6479995 | Boddu, Aruna | 07/10/2026 16:00:53 | 07/10/2026 16:01:33 | 1 |
| | 6583206 | Boddu, Aruna | 07/10/2026 16:01:33 | 07/10/2026 16:02:06 | 1 |
| | 5806198 | Boddu, Aruna | 07/10/2026 16:02:06 | 07/10/2026 16:02:43 | 0 |
| | 6556747 | Boddu, Aruna | 07/10/2026 16:02:43 | 07/10/2026 16:06:44 | 4 |
| | 6581737 | Boddu, Aruna | 07/10/2026 16:06:44 | 07/10/2026 16:07:29 | 1 |
| | 6604633 | Boddu, Aruna | 07/10/2026 16:07:29 | 07/10/2026 16:08:13 | 1 |
| | 1454288 | Boddu, Aruna | 07/10/2026 16:08:13 | 07/10/2026 16:09:12 | 1 |
| | 6479864 | Boddu, Aruna | 07/10/2026 16:09:12 | 07/10/2026 16:09:59 | 0 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

**Cal City Immigration Processing Ctr**

**Patient Access Report**

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6572488 | Boddu, Aruna | 07/10/2026 16:09:59 | 07/10/2026 16:11:02 | 2 |
| [redacted] | 6499675 | Boddu, Aruna | 07/10/2026 16:11:02 | 07/10/2026 16:12:53 | 1 |
| [redacted] | 6502158 | Boddu, Aruna | 07/10/2026 16:12:53 | 07/10/2026 16:15:55 | 3 |
| [redacted] | 6537723 | Boddu, Aruna | 07/10/2026 16:15:55 | 07/10/2026 16:17:55 | 2 |
| [redacted] | 6479984 | Boddu, Aruna | 07/10/2026 16:17:55 | 07/10/2026 16:18:53 | 1 |
| [redacted] | 934817 | Boddu, Aruna | 07/10/2026 16:18:53 | 07/10/2026 16:21:25 | 3 |
| [redacted] | 6482978 | Boddu, Aruna | 07/10/2026 16:21:25 | 07/10/2026 16:21:52 | 0 |
| [redacted] | 934817 | Boddu, Aruna | 07/10/2026 16:21:52 | 07/10/2026 16:22:10 | 1 |
| [redacted] | 6483016 | Boddu, Aruna | 07/10/2026 16:22:10 | 07/10/2026 16:22:41 | 0 |
| [redacted] | 6556765 | Boddu, Aruna | 07/10/2026 16:22:41 | 07/10/2026 16:23:13 | 1 |
| [redacted] | 5651650 | Boddu, Aruna | 07/10/2026 16:23:13 | 07/10/2026 16:23:42 | 0 |
| [redacted] | 6521884 | Boddu, Aruna | 07/10/2026 16:23:42 | 07/10/2026 16:24:36 | 1 |
| [redacted] | 6528144 | Boddu, Aruna | 07/10/2026 16:24:36 | 07/10/2026 16:27:53 | 3 |
| [redacted] | 6480979 | Boddu, Aruna | 07/10/2026 16:27:53 | 07/10/2026 16:31:06 | 4 |
| [redacted] | 6555010 | Boddu, Aruna | 07/10/2026 16:31:07 | 07/10/2026 16:51:25 | 20 |
| [redacted] | 6556751 | Boddu, Aruna | 07/10/2026 16:51:25 | 07/10/2026 17:10:05 | 19 |
| [redacted] | 6479864 | Boddu, Aruna | 07/10/2026 17:10:05 | 07/10/2026 17:36:16 | 26 |
| [redacted] | 6389823 | Boddu, Aruna | 07/10/2026 17:36:16 | 07/10/2026 17:49:21 | 13 |
| [redacted] | 934817 | Boddu, Aruna | 07/17/2026 12:20:10 | 07/17/2026 12:21:03 | 1 |
| [redacted] | 1454288 | Boddu, Aruna | 07/17/2026 12:21:03 | 07/17/2026 12:29:06 | 8 |
| [redacted] | 6580404 | Boddu, Aruna | 07/17/2026 12:29:06 | 07/17/2026 12:29:50 | 0 |
| [redacted] | 6533995 | Boddu, Aruna | 07/17/2026 12:29:50 | 07/17/2026 12:30:47 | 1 |
| [redacted] | 6560919 | Boddu, Aruna | 07/17/2026 12:30:47 | 07/17/2026 12:31:31 | 1 |
| [redacted] | 6494876 | Boddu, Aruna | 07/17/2026 12:31:31 | 07/17/2026 12:32:25 | 1 |
| [redacted] | 6569968 | Boddu, Aruna | 07/17/2026 12:32:25 | 07/17/2026 12:33:00 | 1 |
| [redacted] | 6566560 | Boddu, Aruna | 07/17/2026 12:33:00 | 07/17/2026 12:33:26 | 0 |
| [redacted] | 6567504 | Boddu, Aruna | 07/17/2026 12:33:26 | 07/17/2026 12:33:49 | 0 |
| [redacted] | 6555010 | Boddu, Aruna | 07/17/2026 12:33:49 | 07/17/2026 12:34:22 | 1 |
| [redacted] | 6586016 | Boddu, Aruna | 07/17/2026 12:34:22 | 07/17/2026 12:34:46 | 0 |
| [redacted] | 6571084 | Boddu, Aruna | 07/17/2026 12:34:46 | 07/17/2026 12:36:03 | 2 |
| [redacted] | 6511742 | Boddu, Aruna | 07/17/2026 12:36:03 | 07/17/2026 12:36:29 | 0 |
| [redacted] | 6578535 | Boddu, Aruna | 07/17/2026 12:36:29 | 07/17/2026 12:37:00 | 1 |
| [redacted] | 6535170 | Boddu, Aruna | 07/17/2026 12:37:00 | 07/17/2026 12:37:28 | 0 |
| [redacted] | 6564329 | Boddu, Aruna | 07/17/2026 12:37:28 | 07/17/2026 12:37:54 | 0 |
| [redacted] | 6534870 | Boddu, Aruna | 07/17/2026 12:37:54 | 07/17/2026 12:38:21 | 1 |



Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

**Cal City Immigration Processing Ctr**

**Patient Access Report**

Date Range: 04/01/2026 through 07/17/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: Hall, Ann 7/17/2026 12:39:00PM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6594135 | Boddu, Aruna | 07/17/2026 12:38:21 | 07/17/2026 12:38:49 | 0 |
| | 6567531 | Boddu, Aruna | 07/17/2026 12:38:49 | 07/17/2026 12:38:49 | 0 |

**Total : 260**


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 07/17/2026 through 08/10/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: McNulty, Hollie 8/10/2026 6:33:00AM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6479611 | Anandkumar, Muthusamy | 07/17/2026 08:04:56 | 07/17/2026 08:14:50 | 10 |
| [redacted] | 934817 | Boddu, Aruna | 07/17/2026 09:20:10 | 07/17/2026 09:21:03 | 1 |
| [redacted] | 1454288 | Boddu, Aruna | 07/17/2026 09:21:03 | 07/17/2026 09:29:06 | 8 |
| [redacted] | 6580404 | Boddu, Aruna | 07/17/2026 09:29:06 | 07/17/2026 09:29:50 | 0 |
| [redacted] | 6533995 | Boddu, Aruna | 07/17/2026 09:29:50 | 07/17/2026 09:30:47 | 1 |
| [redacted] | 6560919 | Boddu, Aruna | 07/17/2026 09:30:47 | 07/17/2026 09:31:31 | 1 |
| [redacted] | 6494876 | Boddu, Aruna | 07/17/2026 09:31:31 | 07/17/2026 09:32:25 | 1 |
| [redacted] | 6569968 | Boddu, Aruna | 07/17/2026 09:32:25 | 07/17/2026 09:33:00 | 1 |
| [redacted] | 6566560 | Boddu, Aruna | 07/17/2026 09:33:00 | 07/17/2026 09:33:26 | 0 |
| [redacted] | 6567504 | Boddu, Aruna | 07/17/2026 09:33:26 | 07/17/2026 09:33:49 | 0 |
| [redacted] | 6555010 | Boddu, Aruna | 07/17/2026 09:33:49 | 07/17/2026 09:34:22 | 1 |
| [redacted] | 6586016 | Boddu, Aruna | 07/17/2026 09:34:22 | 07/17/2026 09:34:46 | 0 |
| [redacted] | 6571084 | Boddu, Aruna | 07/17/2026 09:34:46 | 07/17/2026 09:36:03 | 2 |
| [redacted] | 6511742 | Boddu, Aruna | 07/17/2026 09:36:03 | 07/17/2026 09:36:29 | 0 |
| [redacted] | 6578535 | Boddu, Aruna | 07/17/2026 09:36:29 | 07/17/2026 09:37:00 | 1 |
| [redacted] | 6535170 | Boddu, Aruna | 07/17/2026 09:37:00 | 07/17/2026 09:37:28 | 0 |
| [redacted] | 6564329 | Boddu, Aruna | 07/17/2026 09:37:28 | 07/17/2026 09:37:54 | 0 |
| [redacted] | 6534870 | Boddu, Aruna | 07/17/2026 09:37:54 | 07/17/2026 09:38:21 | 1 |
| [redacted] | 6594135 | Boddu, Aruna | 07/17/2026 09:38:21 | 07/17/2026 09:38:49 | 0 |
| [redacted] | 6567531 | Boddu, Aruna | 07/17/2026 09:38:49 | 07/17/2026 09:39:12 | 1 |
| [redacted] | 6580827 | Boddu, Aruna | 07/17/2026 09:39:12 | 07/17/2026 09:39:38 | 0 |
| [redacted] | 6589765 | Boddu, Aruna | 07/17/2026 09:39:38 | 07/17/2026 09:40:03 | 1 |
| [redacted] | 6483231 | Boddu, Aruna | 07/17/2026 09:40:03 | 07/17/2026 09:40:41 | 0 |
| [redacted] | 5739773 | Boddu, Aruna | 07/17/2026 09:40:41 | 07/17/2026 09:41:05 | 1 |
| [redacted] | 6581214 | Boddu, Aruna | 07/17/2026 09:41:05 | 07/17/2026 09:41:31 | 0 |
| [redacted] | 6551275 | Boddu, Aruna | 07/17/2026 09:41:31 | 07/17/2026 09:41:55 | 0 |
| [redacted] | 6558639 | Boddu, Aruna | 07/17/2026 09:41:55 | 07/17/2026 09:42:18 | 1 |
| [redacted] | 6478870 | Boddu, Aruna | 07/17/2026 09:42:19 | 07/17/2026 09:42:44 | 0 |
| [redacted] | 6579325 | Boddu, Aruna | 07/17/2026 09:42:44 | 07/17/2026 09:43:11 | 1 |
| [redacted] | 6615762 | Boddu, Aruna | 07/17/2026 09:43:11 | 07/17/2026 09:43:34 | 0 |
| [redacted] | 6604657 | Boddu, Aruna | 07/17/2026 09:43:34 | 07/17/2026 09:43:57 | 0 |
| [redacted] | 6607305 | Boddu, Aruna | 07/17/2026 09:43:57 | 07/17/2026 09:44:20 | 1 |
| [redacted] | 6611296 | Boddu, Aruna | 07/17/2026 09:44:20 | 07/17/2026 09:44:45 | 0 |
| [redacted] | 6596241 | Boddu, Aruna | 07/17/2026 09:44:45 | 07/17/2026 09:45:16 | 1 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 07/17/2026 through 08/10/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: McNulty, Hollie 8/10/2026 6:33:00AM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6553808 | Boddu, Aruna | 07/17/2026 09:45:16 | 07/17/2026 09:45:41 | 0 |
| [redacted] | 6395021 | Boddu, Aruna | 07/17/2026 09:45:41 | 07/17/2026 09:46:08 | 1 |
| [redacted] | 6572782 | Boddu, Aruna | 07/17/2026 09:46:08 | 07/17/2026 09:46:30 | 0 |
| [redacted] | 6592524 | Boddu, Aruna | 07/17/2026 09:46:30 | 07/17/2026 09:46:53 | 0 |
| [redacted] | 6579034 | Boddu, Aruna | 07/17/2026 09:46:53 | 07/17/2026 09:47:17 | 1 |
| [redacted] | 6575934 | Boddu, Aruna | 07/17/2026 09:47:17 | 07/17/2026 09:47:44 | 0 |
| [redacted] | 6604664 | Boddu, Aruna | 07/17/2026 09:47:44 | 07/17/2026 09:48:08 | 1 |
| [redacted] | 1755771 | Boddu, Aruna | 07/17/2026 09:48:08 | 07/17/2026 09:48:35 | 0 |
| [redacted] | 6599814 | Boddu, Aruna | 07/17/2026 09:48:35 | 07/17/2026 09:48:58 | 0 |
| [redacted] | 6567523 | Boddu, Aruna | 07/17/2026 09:48:58 | 07/17/2026 09:49:24 | 1 |
| [redacted] | 6586034 | Boddu, Aruna | 07/17/2026 09:49:24 | 07/17/2026 09:49:45 | 0 |
| [redacted] | 6572896 | Boddu, Aruna | 07/17/2026 09:49:45 | 07/17/2026 09:50:13 | 1 |
| [redacted] | 6390218 | Boddu, Aruna | 07/17/2026 09:50:13 | 07/17/2026 09:50:40 | 0 |
| [redacted] | 934817 | Boddu, Aruna | 07/17/2026 09:50:40 | 07/17/2026 09:51:09 | 1 |
| [redacted] | 6480773 | Boddu, Aruna | 07/17/2026 09:51:10 | 07/17/2026 09:51:33 | 0 |
| [redacted] | 6562574 | Boddu, Aruna | 07/17/2026 09:51:33 | 07/17/2026 09:51:55 | 0 |
| [redacted] | 6597797 | Boddu, Aruna | 07/17/2026 09:51:55 | 07/17/2026 09:52:16 | 1 |
| [redacted] | 5707550 | Boddu, Aruna | 07/17/2026 09:52:16 | 07/17/2026 09:52:38 | 0 |
| [redacted] | 6589441 | Boddu, Aruna | 07/17/2026 09:52:38 | 07/17/2026 09:53:01 | 1 |
| [redacted] | 6598195 | Boddu, Aruna | 07/17/2026 09:53:01 | 07/17/2026 09:53:24 | 0 |
| [redacted] | 6604643 | Boddu, Aruna | 07/17/2026 09:53:24 | 07/17/2026 09:53:49 | 0 |
| [redacted] | 6608242 | Boddu, Aruna | 07/17/2026 09:53:49 | 07/17/2026 09:54:13 | 1 |
| [redacted] | 1418999 | Boddu, Aruna | 07/17/2026 09:54:13 | 07/17/2026 09:54:37 | 0 |
| [redacted] | 6579487 | Boddu, Aruna | 07/17/2026 09:54:37 | 07/17/2026 09:55:06 | 1 |
| [redacted] | 6606177 | Boddu, Aruna | 07/17/2026 09:55:06 | 07/17/2026 09:55:28 | 0 |
| [redacted] | 6552224 | Boddu, Aruna | 07/17/2026 09:55:28 | 07/17/2026 09:55:51 | 0 |
| [redacted] | 6579011 | Boddu, Aruna | 07/17/2026 09:55:52 | 07/17/2026 09:56:14 | 1 |
| [redacted] | 6573565 | Boddu, Aruna | 07/17/2026 09:56:14 | 07/17/2026 09:56:34 | 0 |
| [redacted] | 6598745 | Boddu, Aruna | 07/17/2026 09:56:34 | 07/17/2026 09:56:56 | 0 |
| [redacted] | 6580809 | Boddu, Aruna | 07/17/2026 09:56:56 | 07/17/2026 09:57:24 | 1 |
| [redacted] | 6589852 | Boddu, Aruna | 07/17/2026 09:57:24 | 07/17/2026 09:57:49 | 0 |
| [redacted] | 6537723 | Boddu, Aruna | 07/17/2026 09:57:49 | 07/17/2026 09:58:11 | 1 |
| [redacted] | 6548006 | Boddu, Aruna | 07/17/2026 09:58:11 | 07/17/2026 09:58:30 | 0 |
| [redacted] | 6557005 | Boddu, Aruna | 07/17/2026 09:58:30 | 07/17/2026 09:58:50 | 0 |
| [redacted] | 6564282 | Boddu, Aruna | 07/17/2026 09:58:50 | 07/17/2026 09:59:11 | 1 |
| [redacted] | 6479820 | Boddu, Aruna | 07/17/2026 09:59:11 | 07/17/2026 09:59:36 | 0 |
| [redacted] | 6561459 | Boddu, Aruna | 07/17/2026 09:59:36 | 07/17/2026 09:59:57 | 0 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

**Cal City Immigration Processing Ctr**

**Patient Access Report**

Date Range: 07/17/2026 through 08/10/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: McNulty, Hollie 8/10/2026 6:33:00AM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 6511096 | Boddu, Aruna | 07/17/2026 09:59:57 | 07/17/2026 10:00:18 | 1 |
| | 6510199 | Boddu, Aruna | 07/17/2026 10:00:19 | 07/17/2026 10:00:39 | 0 |
| | 6613650 | Boddu, Aruna | 07/17/2026 10:00:39 | 07/17/2026 10:01:04 | 1 |
| | 6575477 | Boddu, Aruna | 07/17/2026 10:01:04 | 07/17/2026 10:01:25 | 0 |
| | 6479995 | Boddu, Aruna | 07/17/2026 10:01:25 | 07/17/2026 10:01:45 | 0 |
| | 6583206 | Boddu, Aruna | 07/17/2026 10:01:46 | 07/17/2026 10:02:08 | 1 |
| | 5806198 | Boddu, Aruna | 07/17/2026 10:02:08 | 07/17/2026 10:02:28 | 0 |
| | 6556747 | Boddu, Aruna | 07/17/2026 10:02:28 | 07/17/2026 10:02:49 | 0 |
| | 6502158 | Boddu, Aruna | 07/17/2026 10:02:49 | 07/17/2026 10:03:10 | 1 |
| | 6480624 | Boddu, Aruna | 07/17/2026 10:03:10 | 07/17/2026 10:03:30 | 0 |
| | 6581737 | Boddu, Aruna | 07/17/2026 10:03:30 | 07/17/2026 10:03:52 | 0 |
| | 6604633 | Boddu, Aruna | 07/17/2026 10:03:52 | 07/17/2026 10:04:11 | 1 |
| | 1454288 | Boddu, Aruna | 07/17/2026 10:04:11 | 07/17/2026 10:04:32 | 0 |
| | 6572488 | Boddu, Aruna | 07/17/2026 10:04:32 | 07/17/2026 10:04:57 | 0 |
| | 6479864 | Boddu, Aruna | 07/17/2026 10:04:57 | 07/17/2026 10:05:17 | 1 |
| | 6499675 | Boddu, Aruna | 07/17/2026 10:05:17 | 07/17/2026 10:05:44 | 0 |
| | 6480979 | Boddu, Aruna | 07/17/2026 10:05:44 | 07/17/2026 10:06:04 | 1 |
| | 6479984 | Boddu, Aruna | 07/17/2026 10:06:04 | 07/17/2026 10:06:24 | 0 |
| | 6482978 | Boddu, Aruna | 07/17/2026 10:06:24 | 07/17/2026 10:06:46 | 0 |
| | 6483016 | Boddu, Aruna | 07/17/2026 10:06:46 | 07/17/2026 10:07:08 | 1 |
| | 6556765 | Boddu, Aruna | 07/17/2026 10:07:08 | 07/17/2026 10:07:27 | 0 |
| | 5651650 | Boddu, Aruna | 07/17/2026 10:07:27 | 07/17/2026 10:07:45 | 0 |
| | 6521884 | Boddu, Aruna | 07/17/2026 10:07:45 | 07/17/2026 10:08:08 | 1 |
| | 6528144 | Boddu, Aruna | 07/17/2026 10:08:08 | 07/17/2026 10:11:50 | 3 |
| | 6556751 | Boddu, Aruna | 07/17/2026 10:11:50 | 07/17/2026 10:23:21 | 12 |
| | 6613650 | Anandkumar, Muthusamy | 07/25/2026 09:36:46 | 07/25/2026 09:45:43 | 9 |
| | 6482804 | Anandkumar, Muthusamy | 07/25/2026 09:45:43 | 07/25/2026 09:46:46 | 1 |
| | 6482958 | Anandkumar, Muthusamy | 07/25/2026 09:46:47 | 07/25/2026 09:47:11 | 1 |
| | 6479820 | Anandkumar, Muthusamy | 07/25/2026 09:47:11 | 07/25/2026 09:47:30 | 0 |
| | 6479606 | Anandkumar, Muthusamy | 07/25/2026 09:47:30 | 07/25/2026 09:47:45 | 0 |


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# Cal City Immigration Processing Ctr

## Patient Access Report

Date Range: 07/17/2026 through 08/10/2026
Filter: User,Organization
Primary Sort: None
Secondary Sort: None

Printed by: McNulty, Hollie 8/10/2026 6:33:00AM

| Patient Name | EMRN | User Name | Access Start | Access End | Duration |
|---|---|---|---|---|---|
| [redacted] | 5707550 | Anandkumar, Muthusamy | 07/25/2026 09:47:45 | 07/25/2026 09:56:52 | 9 |
| | 6502159 | Anandkumar, Muthusamy | 07/26/2026 09:19:05 | 07/26/2026 09:36:23 | 17 |

**Total : 103**


Copyright © 2026 Altera Digital Health, LLC and/or its affiliates. All rights reserved.

# ATTACHMENT B

Attachment B: Summary of Monitoring Team's Allscripts Access

| MRN | A# | Last_Name | First_Name | Perm_Date | Total Views | Total Duration (Mins) | Reviewed By | PLF Referral | Interview | ER Trips | Med Housing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 934817 | [redacted] | | | | 8 | 21 | Boddu | Y | Y | | |
| 1158627 | [redacted] | | | | 1 | 11 | Anandkumar | | | | |
| 1292149 | [redacted] | | | | 1 | 2 | Anandkumar | | | | |
| 1418999 | [redacted] | | | | 3 | 11 | Boddu | | | | |
| 1454288 | [redacted] | | | | 7 | 40 | Boddu | Y | | | |
| 1755771 | [redacted] | | | | 3 | 3 | Boddu | | | | |
| 1818017 | [redacted] | | | | 1 | 18 | Anandkumar | | Y | | |
| 1826088 | [redacted] | | | 5/21/2026 | 1 | 17 | Anandkumar | | Y | | |
| 5329901 | [redacted] | | | | 3 | 76 | Anandkumar | | Y | | |
| 5651650 | [redacted] | | | | 3 | 29 | Boddu | Y | Y | | |
| 5707550 | [redacted] | | | | 8 | 134 | Both | | | | Y |
| 5739773 | [redacted] | | | 6/11/2026 | 3 | 40 | Boddu | | | Y | Y |
| 5804584 | [redacted] | | | | 1 | 3 | Anandkumar | | | | |
| 5806198 | [redacted] | | | | 5 | 31 | Boddu | Y | | | Y |
| 5931129 | [redacted] | | | | 1 | 12 | Anandkumar | | Y | | |
| 6338452 | [redacted] | | | | 2 | 61 | Boddu | Y | | | |
| 6389823 | [redacted] | | | 5/14/2026 | 1 | 13 | Boddu | | | | |
| 6390218 | [redacted] | | | | 3 | 3 | Boddu | | | | |
| 6395021 | [redacted] | | | | 3 | 84 | Boddu | | | | |
| 6478870 | [redacted] | | | | 2 | 3 | Boddu | | | Y | |
| 6479606 | [redacted] | | | 12/4/2025 | 3 | 112 | Anandkumar | | | | Y |
| 6479611 | [redacted] | | | | 1 | 10 | Anandkumar | | | | |
| 6479706 | [redacted] | | | | 1 | 3 | Anandkumar | | | | |
| 6479820 | [redacted] | | | | 12 | 325 | Both | Y | Y | | |
| 6479864 | [redacted] | | | | 5 | 57 | Boddu | Y | Y | | |
| 6479984 | [redacted] | | | | 3 | 25 | Boddu | Y | Out of Time | | |
| 6479994 | [redacted] | | | | 1 | 1 | Anandkumar | Y | Y | | |
| 6479995 | [redacted] | | | | 13 | 445 | Both | Y | Y | Y | |
| 6480624 | [redacted] | | | | 2 | 17 | Boddu | Y | | | |
| 6480627 | [redacted] | | | | 2 | 17 | Anandkumar | | | | |
| 6480635 | [redacted] | | | | 3 | 66 | Anandkumar | | Y | | |
| 6480773 | [redacted] | | | | 3 | 2 | Boddu | | | | |
| 6480979 | [redacted] | | | 6/9/2026 | 5 | 28 | Boddu | Y | | | |
| 6482804 | [redacted] | | | 5/25/2026 | 3 | 29 | Anandkumar | | | | Y |
| 6482958 | [redacted] | | | 11/13/2025 | 2 | 42 | Anandkumar | | | | Y |
| 6482978 | [redacted] | | | | 5 | 351 | Both | Y | Y | | |
| 6483016 | [redacted] | | | | 7 | 115 | Both | Y | Y | | |
| 6483231 | [redacted] | | | | 2 | 1 | Boddu | | | Y | |
| 6494122 | [redacted] | | | | 1 | 10 | Anandkumar | | | | |
| 6494876 | [redacted] | | | | 3 | 96 | Boddu | | | Y | |
| 6499675 | [redacted] | | | | 4 | 29 | Boddu | Y | | Y | |
| 6500473 | [redacted] | | | | 1 | 27 | Anandkumar | | Y | | |
| 6502158 | [redacted] | | | | 12 | 406 | Both | Y | | | |

Attachment B: Summary of Monitoring Team's Allscripts Access

| MRN | A# | Last_Name | First_Name | Perm_Date | Total Views | Total Duration (Mins) | Reviewed By | PLF Referral | Interview | ER Trips | Med Housing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6502159 | [redacted] | [redacted] | [redacted] | 1/16/2026 | 3 | 56 | Anandkumar | | | | Y |
| 6502704 | [redacted] | [redacted] | [redacted] | 12/4/2025 | 1 | 3 | Boddu | | | | |
| 6509499 | [redacted] | [redacted] | [redacted] | | 1 | 43 | Anandkumar | | Y | | |
| 6510199 | [redacted] | [redacted] | [redacted] | | 4 | 32 | Both | Y | Y | | |
| 6511096 | [redacted] | [redacted] | [redacted] | | 3 | 19 | Boddu | Y | Y | | |
| 6511742 | [redacted] | [redacted] | [redacted] | 4/30/2026 | 2 | 31 | Boddu | | | Y | |
| 6518950 | [redacted] | [redacted] | [redacted] | | 1 | 18 | Anandkumar | | Y | | |
| 6521884 | [redacted] | [redacted] | [redacted] | | 10 | 157 | Both | Y | Out of Time | Y | Y |
| 6528009 | [redacted] | [redacted] | [redacted] | | 1 | 10 | Anandkumar | | | | |
| 6528144 | [redacted] | [redacted] | [redacted] | | 3 | 23 | Boddu | Y | | | |
| 6528786 | [redacted] | [redacted] | [redacted] | | 1 | 23 | Anandkumar | | Y | | |
| 6528804 | [redacted] | [redacted] | [redacted] | | 1 | 11 | Anandkumar | | | | |
| 6533995 | [redacted] | [redacted] | [redacted] | | 3 | 114 | Boddu | | | Y | |
| 6534870 | [redacted] | [redacted] | [redacted] | 6/24/2026 | 2 | 4 | Boddu | | | Y | |
| 6535170 | [redacted] | [redacted] | [redacted] | | 2 | 3 | Boddu | | | Y | |
| 6537723 | [redacted] | [redacted] | [redacted] | 6/16/2026 | 4 | 39 | Boddu | Y | Y | | |
| 6548006 | [redacted] | [redacted] | [redacted] | | 2 | 17 | Boddu | | | | |
| 6549498 | [redacted] | [redacted] | [redacted] | | 2 | 31 | Anandkumar | | Y | | |
| 6551275 | [redacted] | [redacted] | [redacted] | 4/9/2026 | 2 | 1 | Boddu | | | Y | |
| 6552224 | [redacted] | [redacted] | [redacted] | 6/26/2026 | 3 | 19 | Boddu | | Out of Time | | |
| 6553614 | [redacted] | [redacted] | [redacted] | | 2 | 19 | Anandkumar | | | Y | |
| 6553808 | [redacted] | [redacted] | [redacted] | | 2 | 22 | Boddu | | | | |
| 6554113 | [redacted] | [redacted] | [redacted] | | 1 | 30 | Anandkumar | | Y | | |
| 6555010 | [redacted] | [redacted] | [redacted] | | 6 | 90 | Boddu | Y | Y | Y | |
| 6556747 | [redacted] | [redacted] | [redacted] | | 8 | 71 | Boddu | Y | | | |
| 6556751 | [redacted] | [redacted] | [redacted] | | 4 | 84 | Boddu | Y | | Y | |
| 6556757 | [redacted] | [redacted] | [redacted] | | 1 | 37 | Anandkumar | | Y | | |
| 6556765 | [redacted] | [redacted] | [redacted] | 4/16/2026 | 4 | 11 | Boddu | Y | | | |
| 6557005 | [redacted] | [redacted] | [redacted] | | 2 | 22 | Boddu | | | | |
| 6558639 | [redacted] | [redacted] | [redacted] | | 2 | 2 | Boddu | | | Y | |
| 6560361 | [redacted] | [redacted] | [redacted] | | 1 | 28 | Anandkumar | | Y | | |
| 6560919 | [redacted] | [redacted] | [redacted] | | 3 | 64 | Boddu | | | Y | |
| 6561459 | [redacted] | [redacted] | [redacted] | | 6 | 51 | Boddu | Y | | | Y |
| 6562574 | [redacted] | [redacted] | [redacted] | | 3 | 20 | Boddu | | | | |
| 6564282 | [redacted] | [redacted] | [redacted] | | 2 | 52 | Boddu | | | | |
| 6564329 | [redacted] | [redacted] | [redacted] | 4/6/2026 | 4 | 3 | Boddu | | | Y | |
| 6565030 | [redacted] | [redacted] | [redacted] | | 1 | 8 | Anandkumar | | | | |
| 6565215 | [redacted] | [redacted] | [redacted] | | 1 | 21 | Anandkumar | | Y | | |
| 6566560 | [redacted] | [redacted] | [redacted] | 6/6/2026 | 2 | 51 | Boddu | | | Y | |
| 6567504 | [redacted] | [redacted] | [redacted] | | 2 | 59 | Boddu | | | Y | |
| 6567523 | [redacted] | [redacted] | [redacted] | | 3 | 7 | Boddu | | | | |
| 6567531 | [redacted] | [redacted] | [redacted] | 4/14/2026 | 2 | 2 | Boddu | | | Y | |
| 6569967 | [redacted] | [redacted] | [redacted] | | 1 | 58 | Anandkumar | | Y | | |

**Attachment B: Summary of Monitoring Team's Allscripts Access**

| MRN | A# | Last_Name | First_Name | Perm_Date | Total Views | Total Duration (Mins) | Reviewed By | PLF Referral | Interview | ER Trips | Med Housing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6569968 | [redacted] | | | | 2 | 25 | Boddu | | | Y | |
| 6570256 | [redacted] | | | 5/29/2026 | 2 | 53 | Boddu | | | Y | |
| 6571084 | [redacted] | | | | 2 | 58 | Boddu | | | Y | |
| 6571116 | [redacted] | | | | 1 | 17 | Anandkumar | | | | |
| 6572488 | [redacted] | | | | 4 | 18 | Boddu | Y | | | |
| 6572782 | [redacted] | | | | 3 | 37 | Boddu | | | | |
| 6572896 | [redacted] | | | | 3 | 2 | Boddu | | | | |
| 6573565 | [redacted] | | | | 2 | 15 | Boddu | | | | |
| 6575477 | [redacted] | | | 6/4/2026 | 4 | 44 | Boddu | Y | | | |
| 6575934 | [redacted] | | | | 3 | 1 | Boddu | | | | |
| 6576131 | [redacted] | | | | 1 | 2 | Anandkumar | | | | |
| 6578102 | [redacted] | | | | 1 | 55 | Anandkumar | | Y | | |
| 6578535 | [redacted] | | | 6/13/2026 | 2 | 21 | Boddu | | | Y | |
| 6579011 | [redacted] | | | 5/14/2026 | 3 | 8 | Boddu | | | | |
| 6579034 | [redacted] | | | | 4 | 11 | Boddu | | | | |
| 6579325 | [redacted] | | | | 2 | 7 | Boddu | | | | |
| 6579487 | [redacted] | | | | 3 | 11 | Boddu | | | | |
| 6580404 | [redacted] | | | 5/6/2026 | 3 | 36 | Boddu | | | Y | |
| 6580809 | [redacted] | | | | 3 | 39 | Boddu | | | | |
| 6580827 | [redacted] | | | | 2 | 6 | Boddu | | Out of Time | Y | |
| 6581214 | [redacted] | | | 5/19/2026 | 2 | 4 | Boddu | | | Y | |
| 6581737 | [redacted] | | | | 6 | 21 | Boddu | Y | Y - Video | | |
| 6582291 | [redacted] | | | 6/13/2026 | 1 | 63 | Anandkumar | | Y | | |
| 6583206 | [redacted] | | | | 4 | 24 | Boddu | Y | | | |
| 6586016 | [redacted] | | | | 3 | 59 | Boddu | | | Y | |
| 6586034 | [redacted] | | | | 3 | 3 | Boddu | | | | |
| 6588055 | [redacted] | | | | 1 | 2 | Anandkumar | | | | |
| 6589344 | [redacted] | | | | 1 | 12 | Anandkumar | | Y | | |
| 6589441 | [redacted] | | | | 3 | 9 | Boddu | | | | |
| 6589765 | [redacted] | | | 5/13/2026 | 2 | 3 | Boddu | | | Y | |
| 6589852 | [redacted] | | | | 3 | 18 | Both | | | | |
| 6589959 | [redacted] | | | | 2 | 29 | Anandkumar | | | | |
| 6590532 | [redacted] | | | | 3 | 72 | Anandkumar | | | | |
| 6591431 | [redacted] | | | 6/9/2026 | 1 | 46 | Anandkumar | | Y | | |
| 6592119 | [redacted] | | | 5/21/2026 | 1 | 4 | Anandkumar | | | | |
| 6592524 | [redacted] | | | | 5 | 16 | Boddu | | | | |
| 6592697 | [redacted] | | | 6/6/2026 | 1 | 29 | Anandkumar | | Y | | |
| 6594135 | [redacted] | | | | 2 | 2 | Boddu | | | Y | |
| 6596241 | [redacted] | | | | 2 | 43 | Boddu | | | | |
| 6597797 | [redacted] | | | | 3 | 12 | Boddu | | | | |
| 6598195 | [redacted] | | | | 3 | 22 | Boddu | | | | |
| 6598745 | [redacted] | | | | 3 | 32 | Boddu | | | | |
| 6599814 | [redacted] | | | | 3 | 3 | Boddu | | | | |

## Attachment B: Summary of Monitoring Team's Allscripts Access

| MRN | A# | Last_Name | First_Name | Perm_Date | Total Views | Total Duration (Mins) | Reviewed By | PLF Referral | Interview | ER Trips | Med Housing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6604633 | [redacted] | [redacted] | [redacted] | | 4 | 15 | Boddu | Y | | | |
| 6604643 | [redacted] | [redacted] | [redacted] | | 3 | 11 | Boddu | | | | |
| 6604655 | [redacted] | [redacted] | [redacted] | | 1 | 24 | Anandkumar | | | | |
| 6604657 | [redacted] | [redacted] | [redacted] | | 4 | 63 | Boddu | | | | |
| 6604664 | [redacted] | [redacted] | [redacted] | | 3 | 4 | Boddu | | | | |
| 6606177 | [redacted] | [redacted] | [redacted] | | 3 | 7 | Boddu | | | | |
| 6607305 | [redacted] | [redacted] | [redacted] | | 4 | 26 | Boddu | | | | |
| 6608242 | [redacted] | [redacted] | [redacted] | | 3 | 15 | Boddu | | | | |
| 6611296 | [redacted] | [redacted] | [redacted] | | 3 | 13 | Boddu | | | | |
| 6613650 | [redacted] | [redacted] | [redacted] | | 7 | 47 | Both | Y | | | |
| 6615762 | [redacted] | [redacted] | [redacted] | | 4 | 15 | Boddu | | | | |
| 6616550 | [redacted] | [redacted] | [redacted] | | 1 | 10 | Boddu | | | | |
| | **TOTAL FOR ALL DETAINEES** | | | | **416** | **5952** | | | | | |
| | **CATEGORY DETAINEE COUNT** | | | **29** | | **-** | | **32** | **33** | **31** | **9** |
| | **CATEGORY ACCESS TIME** | | | **812** | | **-** | | **2727** | **2255** | **1565** | **652** |
| | **CATEGORY VIEWS** | | | **69** | | **-** | | **175** | **102** | **77** | **43** |

# ATTACHMENT C

| Name | A# | housing |
|---|---|---|
| [redacted] | [redacted] - ICE | CLCTY^F01 105 L |
| [redacted] | [redacted] - ICE | CLCTY^F01 115 L |
| [redacted] | [redacted] - ICE | CLCTY^F01 210 L |
| [redacted] | [redacted] - ICE | CLCTY^F01 109 L |
| [redacted] | [redacted] - ICE | CLCTY^F01 102 U |
| [redacted] | [redacted] - ICE | CLCTY^F01 106 L |
| [redacted] | [redacted] | |
| [redacted] | [redacted] - ICE | CLCTY^F01 102 L |
| [redacted] | [redacted] - ICE | CLCTY^F01 121 L |
| [redacted] | [redacted] - ICE | CLCTY^F01 103 U |
| [redacted] | [redacted] - ICE | CLCTY^F01 222 U |
| [redacted] | [redacted] - ICE | CLCTY^F01 210 U |
| | | |

| Name | A# | Housing |
|---|---|---|
| [redacted] | [redacted] - ICE | CLCTY^M03 206 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 119 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 101 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 202 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 208 U |
| [redacted] | [redacted] - ICE | CLCTY^M03 218 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 207 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 112 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 220 U |
| [redacted] | [redacted] - ICE | CLCTY^M03 104 L |
| [redacted] | [redacted] - ICE | CLCTY^M01 119 U |
| [redacted] | [redacted] - ICE | CLCTY^M03 121 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 115 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 215 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 220 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 209 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 219 L |
| [redacted] | [redacted] - ICE | CLCTY^M03 102 L |

| Name | A# | Housing |
|---|---|---|
| [redacted] | [redacted] | M/03/116/L |
| [redacted] | [redacted] | M/03/219/L |
| [redacted] | [redacted] | M/02/213/L |
| [redacted] | [redacted] | M/02/220/L - MS13 |
| [redacted] | [redacted] | M/02/110/L |
| [redacted] | [redacted] | M/02/210/L - MS13 |
| [redacted] | [redacted] | M/02/116/L |
| [redacted] | [redacted] | M/02/103/L |
| [redacted] | [redacted] | M/01/208/L - STG – T.D.A |
| [redacted] | [redacted] | N/01/210/L |
| [redacted] | [redacted] | N/01/212/L |
| [redacted] | [redacted] | N/01/215/L |
| [redacted] | [redacted] | N/03/116/L |
| [redacted] | [redacted] | N/03/203/L - STG- ASIAN BOYS |
| [redacted] | [redacted] | E/03/113/L |
| [redacted] | [redacted] | E/02/207/L |
| [redacted] | [redacted] | MED/ISO/162/L - MS13 |

| | |
|---|---|
| [redacted] | F/01/114/L |
| | F/01/209/L |
| | F/01/103/L |
| | F/01/215/L |
| | F/01/211/L |
| | F/01/108/L |
| | F/01/120/L |
| | F/01/202/U |

All